**GOVESAN AMERICA CORP., Plaintiff,**

v.

**UNITED STATES, Defendant.**

**Slip Op. 01–119.**
**Court No. 97–10–01833.**

United States Court of International Trade.

Sept. 28, 2001.

Ross & Hardies, New York City (Joseph S. Kaplan, Joshua P. Rubin), Caramagno & Griffin, Washington, DC (William L. Griffin), of counsel, for plaintiff.

Robert D. McCallum, Jr., Assistant Attorney General, Joseph I. Liebman, Attorney in Charge, International Trade Field Office, Mikki Graves Walser, Attorney, Commercial Litigation Branch, Civil Division, U.S. Department of Justice, Chi S. Choy, Office of Assistant Chief Counsel, International Trade Litigation, U.S. Customs Service, of counsel, for defendant.

## OPINION

POGUE, Judge.

Plaintiff, Govesan America Corp. ("Govesan"), challenges a decision of the United States Customs Service ("Customs") denying Plaintiff's protests filed in accordance with section 514 of the Tariff Act of 1930, as amended, 19 U.S.C. § 1514 (1994). At issue is the proper tariff classification under 19 U.S.C. § 1202, Harmonized Tariff Schedule of the United States ("HTSUS"), of Plaintiff's imports of powder paints from Spain.

Plaintiff claims that the subject merchandise is classifiable under subheading 3210.00.00, HTSUS, as "[other paints and varnishes (including enamels, lacquers and distempers); prepared water pigments of a kind used for finishing leather]." Merchandise classifiable under heading 3210 is subject to a 1.8% *ad valorem* duty rate. Customs liquidated the merchandise under heading 3907, HTSUS, as "Polyacetals, other polyethers and epoxide resins, in primary forms; polycarbonates, alkyd resins, polyallyl esters and other polyesters, in primary forms." The imported powders exist in three basic forms: epoxy-based, polyester-based and epoxy-polyester hybrids. The powders consisting principally of epoxide resins were classified under subheading 3907.30.00, HTSUS, which covers, "Polyacetals, other polyethers and epoxide resins, in primary forms: Epoxide resins," dutiable at a rate of 6.1% *ad valorem;* the powders consisting principally of polyester were classified under subheading 3907.99.00 HTSUS, which covers, "polycarbonates, alkyd resins, polyallyl esters and other polyesters, in primary forms: Other," dutiable at a rate of 2.2¢/kg plus 8.2% *ad valorem* Hybrid resins were classified under subheadings 3907.30.00 or 3907.99.00, depending upon which resin

(that is, epoxy or polyester) predominated by weight.

This court has jurisdiction pursuant to 28 U.S.C. § 1581(a) (1994). Customs' classification is subject to de novo review pursuant to 28 U.S.C. § 2640. Before the Court are cross-motions for summary judgment made by Plaintiff and Defendant, the United States, pursuant to US-CIT Rule 56.

### Standard of Review

Under USCIT Rule 56, summary judgment is appropriate "if the pleadings, depositions, answers to interrogatories, and admissions on file, together with the affidavits, if any, show that there is no genuine issue as to any material fact and that the moving party is entitled to a judgment as a matter of law." USCIT R. 56(c); see also Anderson v. Liberty Lobby, Inc., 477 U.S. 242, 247, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986); Celotex Corp. v. Catrett, 477 U.S. 317, 322, 106 S.Ct. 2548, 91 L.Ed.2d 265 (1986).

■ The court analyzes a Customs classification issue in two steps: "first, [it] construe[s] the relevant classification headings; and second, [it] determine[s] under which of the properly construed tariff terms the merchandise at issue falls." Bausch & Lomb, Inc. v. United States, 148 F.3d 1363, 1365 (Fed.Cir.1998) (citing Universal Elecs., Inc. v. United States, 112 F.3d 488, 491 (Fed.Cir.1997)). Whether the subject merchandise is properly classified is ultimately a question of law.[1] See id. Summary judgment of a classification issue is therefore appropriate "when there is no genuine dispute as to the underlying factual issue of exactly what the merchandise is." Id.

The merchandise at issue is synthetic thermosetting[2] polymer-based[3] powder paint, or powder coating.[4] See Pl.'s Mem. Supp.Mot.Summ.J. at 4 ("Pl.'s Mem."); Esquivel Decl. at ¶ 11. The parties agree that the powder paints are made of epoxy resins, polyester resins, or a combination of epoxy and polyester ("hybrid") resins[5] in primary forms, together with pigments, extenders, modifiers, and cross-linkers or

1. Customs decided this case based on a standard classification ruling and did not utilize notice and comment procedures. Following the Supreme Court's holding in United States v. Mead Corp., 533 U.S. 218, 121 S.Ct. 2164, 150 L.Ed.2d 292 (2001), the Court does not afford the deference articulated in Chevron U.S.A. Inc. v. Natural Resources Defense Council, 467 U.S. 837, 843–45, 104 S.Ct. 2778, 81 L.Ed.2d 694 (1984), to Customs' standard classification rulings. Cf. United States v. Haggar Apparel Co., 526 U.S. 380, 389, 119 S.Ct. 1392, 143 L.Ed.2d 480 (1999). Accordingly the Court defers to Customs' classification ruling only to the extent it has the power to persuade. See Heartland By–Products, Inc. v. United States, 264 F.3d 1126 (Fed.Cir. 2001). Moreover, although there is a statutory presumption of correctness that attaches to Customs' classification decisions, see 28 U.S.C. § 2639(a)(1), that presumption is not relevant where the Court is presented with a question of law in a proper motion for summary judgment. See Universal Elecs., 112 F.3d at 492.

2. Thermoset describes "any of a group of polymers that soften when initially heated, then harden and condense in bulk and retain a permanent shape; they cannot be softened or reprocessed by reheating." Academic Press Dictionary of Science and Technology 2206 (1992).

3. A polymer is a "[s]ubstance made of giant molecules formed by the union of simple molecules...." McGraw–Hill Dictionary of Scientific and Technical Terms 1462 (4th ed.1989).

4. "Powder paints" and "powder coatings" are used interchangeably by both parties to describe the merchandise. See Pl.'s Mem. at 13; Bierwagen Aff. at ¶ 7; Rodriguez–Maceda Aff. at ¶ 19.

5. Resins are "any natural or synthetic organic compound consisting of a noncrystalline or viscous liquid substance." The New Encyclopedia Britannica Vol. 9, 1038 (15th ed.1986). Generally, the term resin is used

curing agents. *See* Pl.'s Stmt. Undisputed Facts ("Pl.'s Stmt.") at ¶ 18; Def.'s Resp. Pl.'s Stmt. ("Def.'s Resp.") at ¶ 18.

The parties also agree that powder paints are produced in a three-part manufacturing process involving blending, melting (extrusion), and grinding together all of the aforementioned components. *See* Pl.'s Stmt. at ¶¶ 24–27; Def.'s Resp. at ¶¶ 24–27. Furthermore, the parties agree that powder paints are applied to the substrate[6] with an electrostatic spray nozzle/gun.[7] The powder particles are charged electrostatically at the tip of the spray nozzle/gun and cling to the substrate, which has the opposite charge. *See* Pl.'s Stmt. at ¶ 8; Def.'s Resp. at ¶ 8. Heat is required to "cure" the applied powder paint, resulting in a thermoset coating. *See* Pl.'s Stmt. at ¶ 34; Def.'s Resp. at ¶ 31; Esquivel Dec. at ¶ 11. The primary purpose of the powder paint is to form this protective coating. *See* Pl.'s Stmt. at ¶¶ 30–31; Def.'s Resp. at ¶ 30–31.

Both parties agree on what constitutes the basic components of the paint and how it is used. Although the parties disagree as to whether the powder coating is "principally" made of plastic,[8] our analysis leads us to conclude that there is no genuine issue of material fact regarding the composition of the subject merchandise and summary judgment, in favor of the Defendant, is appropriate.

## Discussion

The HTSUS consists of (A) the General Notes; (B) the General Rules of Interpretation; (C) the Additional U.S.Rules of Interpretation; (D) sections I to XXII, inclusive (encompassing chapters 1 to 99, and including all section and chapter notes, article provisions, and tariff and other treatment accorded thereto); and (E) the Chemical Appendix.

The General Rules of Interpretation ("GRI") to the HTSUS govern the proper classification of all merchandise. *See Carl Zeiss, Inc. v. United States*, 195 F.3d 1375, 1379 (Fed.Cir.1999). GRI 1 is the first rule for determining classification cases and states, "for legal purposes, classification shall be determined according to the terms of the headings and any relative section or chapter notes...." GRI 1, HTSUS; *see also Orlando Food Corp. v. United States*, 140 F.3d 1437, 1440 (Fed. Cir.1998); Harmonized Commodity Description and Coding System, Explanatory Notes (2d ed. 1996) ("Explanatory Notes") at GR 1(V) ("[T]he terms of the headings and any relative Section or Chapter Notes are paramount, i.e., they are the first consideration in determining classification."). If the meaning of a term is in

---

"to designate any polymer that is a basic material for plastic." IUPAC Congress/General Assembly, *Definition of Terms Relating to Reactions of Polymers and to Functional Polymeric Materials,* at 2.2 (July 2001), *available at* http://www.iupac.org.html; *see also Van Nostrand's Scientific Encyclopedia* 2240, 2428 (7th ed.1989); *McGraw–Hill, supra* note 3, at 1604. As a component of powder paints, resins help with adhesion, disperse pigment, and "tend to promote good, integral, functional properties, such as impact resistance." Figlioti Dep. at 63.

**6.** A substrate is the "[b]asic surface on which a material adheres, for example, paint or la-

minate." *McGraw–Hill, supra* note 3, at 1850.

**7.** Defendant refers to the electrostatic charging device as a "spray gun"; Plaintiff refers to it as a "spray nozzle." *See* Pl.'s Stmt. at ¶ 30; Def.'s Resp. at ¶ 30.

**8.** Whether the subject merchandise consists principally of plastic is at issue because the Explanatory Note to Chapter 3210 specifically excludes "powder paints consisting principally of plastics," and refers to Chapter 39, which covers "Plastics and Articles thereof" as the proper chapter for classification of such merchandise. *See* discussion *infra* note 13 and pp. 15–17.

dispute, then the correct meaning is determined by the term's common meaning. *See Sarne Handbags Corp. v. United States,* 24 CIT ——, ——, 100 F.Supp.2d 1126, 1133 (2000). To determine the common meaning of a tariff term, the court may "rely upon its own understanding of the terms used, and it may consult lexicographic and scientific authorities, dictionaries, and other reliable information." *Baxter Healthcare Corp. of Puerto Rico v. United States,* 182 F.3d 1333, 1338 (Fed. Cir.1999) (quoting *Brookside Veneers, Ltd. v. United States,* 847 F.2d 786, 789 (Fed. Cir.1988)). A term's common and commercial meanings are presumed to be the same. *See Carl Zeiss, Inc.,* 195 F.3d at 1379.

## I. The subject merchandise is classifiable as "resins in primary form" under heading 3907, HTSUS.

■ The terms of heading 3907, the Chapter Notes to Chapter 39, and the relevant Explanatory Note make clear that powder paints are *prima facie* classifiable under heading 3907, HTSUS. Heading 3907 includes "[p]olyacetals, other polyethers and epoxide resins, in primary forms: Epoxide resins," 3907.30.00, HTSUS, and "polycarbonates, alkyd resins, polyallyl esters and other polyesters, in primary forms: Other," 3907.99.00, HTSUS. Powder paints have as their main ingredient polymer resins that are either epoxy-based, polyester-based, or epoxy-polyester hybrids. *See* Def.'s Stmt. Material Facts ("Def.'s Stmt.") at ¶ 10; Pl.'s Resp.Def.'s Stmt. ("Pl.'s Response") at ¶ 10.

■ The Chapter Notes to Chapter 39 explain that resins in powder form are resins in "primary form." Chapter 39, Note 6, HTSUS (explaining that the expression "primary forms" can apply to powders). The relevant Explanatory Note clarifies that, for purposes of Chapter 39, primary form powders:

> may consist of [ ] unplasticised materials which become plastic in the moulding and curing process . . .; these materials may incorporate fillers . . ., colouring matter or other substances cited in Item (1) above. Powders may be used, for example, to coat objects by the application of heat with or without static electricity.

Explanatory Notes at 597.[9] The additional materials cited in Item 1 include "substances necessary for [curing,] such as hardeners (cross-linking agents)" and "other materials such as plasticisers, stabilisers, fillers and colouring matter, chiefly intended to give the finished products special physical properties or other desirable characteristics." *Id.* at 596.

Although Plaintiff and Customs agree that resins in primary form are the main ingredient of the powder paints, Plaintiff claims that once all the constituent materials—the resins, pigments, extenders and modifiers, and cross-linkers—are melted together and passed through the extruder, the resins are "consumed." *See* Pl.'s Stmt. at ¶ 25–26. As a result, according to Plaintiff, the resins no longer exist in primary form. *See id.* at ¶ 42. Plaintiff further states that because other ingredients are necessary to the composition of the

9. The Explanatory Notes "provide a commentary on the scope of each heading of the Harmonized [Tariff] System and are thus useful in ascertaining the classification of merchandise under the system." H.R.Conf.Rep. No. 100–576, at 549 (1988), *reprinted in* 1988 U.S.C.C.A.N. 1547, 1582. It has long been established that, "[w]hile the Explanatory Notes do not constitute controlling legislative history, they do offer guidance in interpreting HTS[US] subheadings." *Lonza, Inc. v. United States,* 46 F.3d 1098, 1109 (Fed.Cir.1995) (internal citations omitted); *Russell Stadelman & Co. v. United States,* 23 CIT ——, ——, 83 F.Supp.2d 1356, 1359 n. 6 (1999) (noting that Explanatory Notes help to define Congress's intended meaning of a tariff term), *aff'd,* 242 F.3d 1044 (Fed.Cir.2001).

merchandise, the merchandise is "more than" just resins in primary form. *See* Pl.'s Mem. at 6–7.

All of the materials in the powder paint are accounted for in the Explanatory Note, refuting Plaintiff's argument that the merchandise cannot be classified as a primary form because it is "more than" just resins. Also, merely because materials other than resins are necessary ingredients of powder paints does not, as Plaintiff suggests, mean that the resins are not in primary form. Here the pigments impart color and the fillers produce desired shades and hues, *see* Pl.'s Stmt. at ¶ 18, and thus serve only to give the finished powder paint "special physical properties or other desirable characteristics," as contemplated by the Explanatory Note.[10] Explanatory Notes at 596.

Moreover, substances necessary for curing, such as the cross-linkers, are also specifically provided for by the Explanatory Note. *See id.* Both Plaintiff and Customs agree that although in the extrusion process the resins and cross-linkers are melted, the extrusion process is strictly controlled so that just enough heat is added to allow the pigments and extenders to be thoroughly dispersed throughout the powder paint, without causing the resins to cross-link.[11] *See* Esquivel Decl. at ¶ 9(b); *see also* Pl.'s Mem. at 8, Def.'s Reply Pl.'s Mem. at 17 ("Def.'s Mem.").[12] It is during the thermosetting process that resins cross-link, and this process does not occur until the applied powder paints are cured. *See* Esquivel Decl. at ¶ 11. Because the resins only become cross-linked as part of the curing process, they are not "consumed" in the extrusion process, but rather may, although part of a finished, manufactured product, be considered "resins in primary form," as that tariff term is properly interpreted.[13] *See* Explanatory Note at 597 (noting that powders in primary form contain "unplasticised materials which become plastic in the moulding and

10. Plaintiff refers to powder coatings as "polymers which generally contain pigments, fillers and additives." Govesan America Corp, *Powder Coating Seminar*, at Chap. 10, Def.App. At Ex. 5. The emphasis on "polymers" as the primary ingredient further supports this court's analysis that the powder paints are resins in primary form.

11. Cross-linking is defined as "the attachment of chains of a polymer to one another to make the polymer into a single network with increased strength and resistence to solvents." *Academic Press Dictionary, supra* note 2, at 551.

12. Plaintiff and Customs agree on the powder paint's three-step manufacturing process, citing extensively the declaration of Juan Esquivel, the Chief Chemist and Laboratory Director of Govesan, S.A., in support of their understanding of this manufacturing process. *See* Pl.'s Brief *passim;* Def.'s Brief *passim.* The parties do not, however, agree on how to define "primary form," which is a question of law for the Court to decide.

13. Chapter Note 1 to Chapter 39 provides further support for the conclusion that the powder paints at issue are properly classified under heading 3907, HTSUS. Chapter 39 covers "Plastics and Articles thereof"; Chapter Note 1 defines "plastics" as "those materials of headings 3901 to 3914 which are or have been capable either at the moment of polymerisation or at some subsequent stage, of being formed under external influence (usually heat and pressure, if necessary with a solvent or plasticiser) by moulding, casting, extruding, rolling or other process into shapes which are retained on the removal of the external influence." Chapter 39, Note 1, HTSUS. The powder paints, as "polyacetals, other polyethers and epoxide resins, in primary forms: Epoxide resins," under 3907.30.00, HTSUS, and "polycarbonates, alkyd resins, polyallyl esters and other polyesters, in primary forms: Other" under 3906.99.00, HTSUS, are "materials of headings 3901 to 3914." *Id.* The powder coatings contain thermosetting resins that are capable of being processed into a shape which is retained upon the removal of the external heat influence. *See* Esquivel Decl. at ¶ 11; *see also* Pl.'s Reply Br. at 13, 20; Def.'s Mem. at 18. Moreover, the Encyclopedia Britanni-

curing process"); *see also Expancel, Inc. v. United States,* 2000 WL 222660, *3 n. 5 (CIT Feb. 18, 2000) (holding that finished products may be considered primary forms); HQ 951239 (Aug. 11, 1992) (concluding that polyester/epoxy powder coatings like those at issue here meet the definition of the term "primary form").

As additional support for this conclusion, the Explanatory Note describes exactly how the subject merchandise is used: the powder paint coats objects through the application of heat and static electricity. *See* Explanatory Notes at 597. Also, the Explanatory Notes to heading 3907 describe some of the uses of epoxide resins and certain polyesters, such as "alkyd resins" and "polyallyl esters," to include surface-coatings, coatings and varnishes. *See id.* at 607; *see also* HQ 955334 (Mar. 10, 1995).[14]

It is clear from the terms of heading 3907, HTSUS, and the relevant Chapter and Explanatory Notes that Customs correctly classified powder coatings as "resins in primary form" under heading 3907, HTSUS.

## II. Whether powder paints are also classifiable under 3210, HTSUS

Plaintiff suggests that powder paints are classifiable as "other paints" pursuant to 3210, HTSUS. We find that the subject merchandise is not *prima facie* classifiable under 3210, HTSUS, and thus we need not conduct a GRI 3 analysis to address whether heading 3907, HTSUS, or heading 3210, HTSUS, is more specific.[15]

The parties disagree over the meaning of the term "paint." The meaning of a tariff term is a question of law. *See Brookside Veneers Ltd.,* 847 F.2d at 788. Nowhere in the statute or the legislative history is the term "paint" defined. We must therefore look to the common meaning of "paint" as defined by dictionaries, lexicographic and scientific authorities and other reliable sources. *See Baxter Healthcare,* 182 F.3d at 1338.

Plaintiff claims that paint is not limited to substances in liquid form. According to *Van Nostrand's Scientific Encyclopedia, supra* note 5, at 2117, "paint" is a term "used to describe a wide variety of materi-

---

ca considers resins "not clearly differentiated from plastics." *The New Encyclopedia Britannica, supra* note 5, at Vol. 9, 1038. Thus, the powder coatings are properly included in the statutory definition of "plastics."

14. As discussed *infra,* the Explanatory Notes to subheading 3210, HTSUS, exclude these powder paints, specifically referring to Chapter 39 as the proper chapter for classification of the type of merchandise at issue. Subheading 3907, HTSUS, is the only possible heading under which the powder paints at issue could be classified in Chapter 39.

15. GRI 3 provides:

When, by application of rule 2(b) or for any other reason, goods are, *prima facie,* classifiable under two or more headings, classification shall be effected as follows:

(a) The heading which provides the most specific description shall be preferred to headings providing a more general descrip-

tion. However, when two or more headings each refer to part only of the materials or substances contained in mixed or composite goods or to part only of the items in a set put up for retail sale, those headings are to be regarded as equally specific in relation to those goods, even if one of them gives a more complete or precise description of the goods.

(b) Mixtures, composite goods consisting of different materials or made up of different components, and goods put up in sets for retail sale, which cannot be classified by reference to 3(a), shall be classified as if they consisted of the material or component which gives them their essential character, insofar as this criterion is applicable.

(c) When goods cannot be classified by reference to 3(a) or 3(b), they shall be classified under the heading which occurs last in numerical order among those which equally merit consideration.
GRI 3, HTSUS.

als designed to adhere to a substrate and act as a thin, plasticlike layer." This court has previously accepted this definition of paint, as well as that portion of the *Van Nostrand's* definition that explains that "[p]aints are available for decorative, protective and other purposes.... Protective uses include shielding metals from corrosion [and] protecting plastics from degradàtion caused by ultraviolet light...." [16] *General Motors Corp. v. United States,* 15 CIT 372, 379, 770 F.Supp. 641, 647 (1991) (internal quotations and citations omitted), *rev'd on other grounds,* 976 F.2d 716 (Fed. Cir.1992). Plaintiff argues that according to these definitions, paint does not require a liquid medium.

Defendant, on the other hand, offers alternative dictionary definitions that do require "paints" to be in liquid form. According to *McGraw–Hill, supra* note 3, at 1356, paint is "[a] mixture of a pigment and a vehicle, such as oil or water, that together form a liquid or paste that can be applied to a surface to provide an adherent coating that imparts color to and often protects the surface." The *Merriam Webster's Collegiate Dictionary & Thesarus, available at http://www.m-w.com.html* ("Merriam Webster"), defines paint in relevant part as, "a mixture of a pigment and a suitable liquid to form a closely adherent coating when spread on a surface in a thin coat...."

The Court is unable to discern the proper meaning of the term "paint" from these dictionary definitions. We therefore turn to the Explanatory Notes, *see supra* note 9, to clarify the meaning of that tariff term.

The Explanatory Note to heading 3210 excludes "*[p]owder paints* consisting principally of plastics and containing additives and pigments, used for application of static electricity" from that heading, and indicates that such merchandise is properly classified under Chapter 39. Explanatory Notes at 498 (emphasis added). In *H.I.M./Fathom, Inc. v. United States,* the court held that the Explanatory Notes are "persuasive authority for the Court when they specifically include or exclude an item from a tariff heading." *H.I.M./Fathom v. U.S.,* 21 CIT 776, 779, 981 F.Supp. 610, 613 (1997) (citing *Bausch & Lomb,* 21 CIT at 174–75, 957 F.Supp. at 288). Applied here, the effect of the Explanatory Notes is to specifically *exclude* powder paints such as those at issue from the tariff heading: the subject merchandise consists of plastics, contains additives and pigments, and is applied through an electrostatic spray nozzle/gun. Moreover, the paints that are specifically *included* in the Explanatory Note to heading 3210 all require an aqueous, non-aqueous, or simply "liquid" medium.[17] *See* Explanatory Notes at 496; *see also* HQ 085594 (Jan. 29, 1990) (concluding that to be included in heading 3210, goods must be "dispersed in a liquid medium").

Plaintiff and Defendant disagree as to whether the powder paints consist principally of plastics. *See* Def.'s Stmt. at ¶ 10; Pl.'s Resp. at ¶ 10. As previously discussed, the subject merchandise is considered a plastic for classification purposes, and resins give the subject merchandise its plastic character. Resins are the largest single component of the subject merchan-

---

**16.** The powder paints at issue are used to coat objects for industrial purposes, providing protection from environmental elements that would otherwise cause the substrate to rust or deteriorate. *See* Rodriguez–Maceda Aff. at ¶ 13. Govesan also produces powder coat-

ings which provide ultra-violet protection and corrosion resistance. *See* Pl.'s Mem. at Ex. 2.

**17.** "Aqueous" means "[r]elating to or made with water." *See McGraw–Hill, supra* note 3, at 114. "Nonaqueous" means "[p]ertaining

dise, which contains more than fifty percent resins by weight. *See* Def.'s Stmt. at ¶ 10; Esquivel Decl. at ¶ 10 (tables).[18] Because these resins are the main ingredient of the powder paints, the subject merchandise consists "principally" of plastics.[19]

In this case, the Explanatory Notes control our understanding of the tariff term "paint," and lead us to conclude that the powder paints at issue are not properly considered "paint" for classification purposes. Consequently, the subject merchandise is not *prima facie* classifiable under heading 3210, HTSUS.

### III. Whether parts of the affidavits or declarations submitted by Plaintiff should be stricken.

To the extent that the affidavits and declarations contain legal arguments and

conclusions of law, this Court treats them as argument or disregards them as appropriate.

### Conclusion

Pursuant to GRI 1, we find that the powder paints at issue are classifiable as "resins in primary form" under heading 3907, HTSUS, and are not classifiable as "other paint" under heading 3210, HTSUS. Summary judgment is accordingly granted for the Defendant.

---

to a solution or liquid containing no water." *See id.* at 1280.

18. According to Juan Esquivel's declaration the powder paints contain, approximately, the following amount of resins, by weight:

| | | | | |
|---|---|---|---|---|
| REB–8463 | Epoxy Resin | 58% | | |
| REB–6484 | Epoxy Resin | 57% | | |
| RPB–885 | Polyester Resin | 59% | | |
| RPB–6358 | Polyester Resin | 57% | | |
| RHB–754 (hybrid) | Polyester Resin | 34% | Epoxy Hardner | 22% |
| RHB–579 (hybrid) | Polyester Resin | 56% | Epoxy Hardner | 37% |

Esquivel Decl. at ¶ 10 (tables).

19. Plaintiff argues that the powder paints "are not 'principally' comprised of epoxide, polyester, or hybrid resins even if the principal ingredient used to manufacture each coating is a polymer" because "[t]here is no primary or key ingredient which characterizes powder coatings." Pl.'s Resp. at ¶ 10. This argument improperly tries to import the essential character analysis of GRI 3(b) by focusing on the "key ingredient" of the powder paints, rather than the ingredient that comprises the majority of the subject merchandise. "Principally," in this case, means the chief ingredient. *See Merriam Webster, supra* page 15. Although the subject merchandise has a unique combination of ingredients, the interaction of all of which are necessary to the function of the powder paint, *see* Figlioti Dep. at 56–57, resins make up the largest percentage of the goods by weight. Therefore, the powder paints are primarily plastics, in the form of resins that can be heated in order to hold their shape. Consistent with this view, Customs originally classified the hybrid resins in accordance with which resin—epoxy or polyester—was principal, i.e., predominated by weight. *See* Chapter 39, Note 4, HTSUS. Plaintiff's essential character analysis is therefore irrelevant.